**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

In re:  GRAVES, CORNELIUS, III          §   Case No. 18-04065
      GRAVES, MIKKI N.          §
                §
                §

          Debtor(s)

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 02/14/2018. The undersigned trustee was appointed on 02/14/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of       $       26,100.00

         Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 2,610.00 |
| Bank service fees | 111.56 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 23,378.44 |

The remaining funds are available for distribution.

_____
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 08/27/2018 and the deadline for filing governmental claims was 08/27/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $3,360.00. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $3,360.00, for a total compensation of $3,360.00[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/04/2019                           By: /s/ Norman B. Newman
                                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 1

**Case No.:**  18-04065

**Case Name:**  GRAVES, CORNELIUS III
GRAVES, MIKKI N.

**For Period Ending:**  02/04/2019

**Trustee Name:**  (330270) Norman B. Newman

**Date Filed (f) or Converted (c):**  02/14/2018 (f)

**§ 341(a) Meeting Date:**  03/15/2018

**Claims Bar Date:**  08/27/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 15300 Western, Harvey, IL 60426-0000, Cook County<br>Single-family home. Entire property value: $43,000.00 | 43,000.00 | 0.00 | | 0.00 | FA |
| 2 | 1129 W. 127th Street, Calument Park, IL 60827-0000, Cook County<br>Duplex or multi-unit building, Other: commercial. Entire property value: $70,000.00 | 70,000.00 | 0.00 | | 0.00 | FA |
| 3 | 14923 Ashland, Harvey, IL 60426-0000, Cook County<br>Single-family home. Entire property value: $35,000.00 | 35,000.00 | 0.00 | | 0.00 | FA |
| 4 | 13828 Dearborn, Riverdale, IL 60827-0000, Cook County<br>Single-family home. Entire property value: $46,225.00 | 46,225.00 | 0.00 | | 0.00 | FA |
| 5 | 15618 Myrtle, Harvey, IL 60426-0000, Cook County<br>Single-family home. Entire property value: $50,000.00 | 50,000.00 | 0.00 | | 0.00 | FA |
| 6 | 2013 Ford F150, 80000 miles<br>Entire property value: $25,000.00 | 25,000.00 | 25,000.00 | | 16,100.00 | FA |
| 7 | 2017 Jeep Wrangler<br>Entire property value: $35,000.00 | 35,000.00 | 0.00 | | 0.00 | FA |
| 8 | 2017 Chevrolet Corvette, 8000 miles<br>Entire property value: $57,000.00 | 57,000.00 | 8,845.00 | | 10,000.00 | FA |
| 9 | household goods and furnishings, holiday decorations; linens, housewares, small appliances, pots, pans, dishes; beds, sofa, dressers, | 0.00 | 0.00 | | 0.00 | FA |
| 10 | cell phones, tvs, computer, | 600.00 | 600.00 | | 0.00 | FA |
| 11 | necessary wearing apparel, bible, texbooks, family pictures | 1,000.00 | 0.00 | | 0.00 | FA |
| 12 | earrings, rings | 1,000.00 | 0.00 | | 0.00 | FA |
| 13 | Checking: Fifth Third Bank | 5.54 | 5.54 | | 0.00 | FA |
| 14 | Checking: First Midwest Bank | 244.00 | 244.00 | | 0.00 | FA |
| 15 | Graves Realty & Associates, Inc., 100% ownership | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 16 | Pension: City of Chicago Pension | 0.00 | 0.00 | | 0.00 | FA |
| 17 | estimated 2017 tax refunds: Federal and State | 4,000.00 | 0.00 | | 0.00 | FA |
| 18 | estimated 2017 US & IL tax refunds: Federal and State | 1,600.00 | 1,600.00 | | 0.00 | FA |
| 19 | term life insurance policy: Mikki Graves, spouse | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:**  18-04065

**Case Name:**  GRAVES, CORNELIUS III
GRAVES, MIKKI N.

**For Period Ending:**  02/04/2019

**Trustee Name:**  (330270) Norman B. Newman

**Date Filed (f) or Converted (c):**  02/14/2018 (f)

**§ 341(a) Meeting Date:**  03/15/2018

**Claims Bar Date:**  08/27/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Term life insurance polciy: Mikki Graves | 0.00 | 0.00 | | 0.00 | FA |
| 21 | term life insurance policy: Cornelius Graves, spouse | 0.00 | 0.00 | | 0.00 | FA |
| 22 | City of Chicago deferred compensation - not property of bankruptcy estate | 12,687.97 | 12,687.97 | | 0.00 | FA |
| **22** | **Assets Totals (Excluding unknown values)** | **$384,362.51** | **$50,982.51** | | **$26,100.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

Sold interest in 2017 Chevrolet Corvette and 2013 Ford F-150 Pick Up Truck.  Set claims bar date.

**Initial Projected Date Of Final Report (TFR):**  11/30/2018          **Current Projected Date Of Final Report (TFR):**  11/30/2018

UST Form 101-7-TFR (5/1/2011)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-04065 | |

| | |
|---|---|
| **Case Name:** | GRAVES, CORNELIUS III<br>GRAVES, MIKKI N. |
| **Taxpayer ID #:** | **-***6651 |
| **For Period Ending:** | 02/04/2019 |

| | |
|---|---|
| **Trustee Name:** | Norman B. Newman (330270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4100 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/18 | {8} | Fifth Third Bank | Payment for Vehicle | 1129-000 | 5,000.00 | | 5,000.00 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 4,990.00 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 4,980.00 |
| 07/10/18 | {8} | Mikki N Graves | Final payment on Corvette. | 1129-000 | 5,000.00 | | 9,980.00 |
| 07/20/18 | | PPL Group LLC | | | 13,490.00 | | 23,470.00 |
| | {6} | PPL Group LLC | Sale of Motor Vehicle<br><br>$16,100.00 | 1129-000 | | | 23,470.00 |
| | | PPL Group LLC | Auctioneer's Commission<br><br>-$1,610.00 | 3610-000 | | | 23,470.00 |
| | | PPL Group LLC | Auctioneer's Expenses<br><br>-$1,000.00 | 3620-000 | | | 23,470.00 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.60 | 23,452.40 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.85 | 23,417.55 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.96 | 23,399.59 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 21.15 | 23,378.44 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 23,490.00 | 111.56 | **$23,378.44** |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 23,490.00 | 111.56 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$23,490.00** | **$111.56** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 18-04065 |
| **Case Name:** | GRAVES, CORNELIUS III GRAVES, MIKKI N. |
| **Taxpayer ID #:** | **-***6651 |
| **For Period Ending:** | 02/04/2019 |

| | |
|---|---|
| **Trustee Name:** | Norman B. Newman (330270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4100 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4100 Checking | $23,490.00 | $111.56 | $23,378.44 |
| | **$23,490.00** | **$111.56** | **$23,378.44** |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ \<Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| D0 | Ally Financial<br>Attn: Bankruptcy<br>Po Box 380901<br>Bloomington, MN 55438<br>\<4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Ally Financial<br>Attn: Bankruptcy<br>Po Box 380901<br>Bloomington, MN 55438<br>\<4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Bank of America Home Loans<br>Customer Service<br>PO Box 5170<br>Simi Valley, CA 93062<br>\<4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Comenitybank/kay<br>3100 Easton Square Pl<br>Columbus, OH 43219<br>\<4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | JP Morgan Chase Bank<br>do Blitt and Gaines, PC<br>661 Glenn Ave<br>Wheeling, IL 60090<br>\<4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br>\<4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| D0 | Urban Partnership Bank c/o Chuhak Tecson, Kielen 30 S Wacker Drive, Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank c/o Chuhak Tecson, Kielen 30 S Wacker Drive, Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank c/o Chuhak Tecson, Kielen 30 S Wacker Drive, Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank c/o Chuhak Tecson, Kielen 30 S Wacker Drive, Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank c/o Chuhak Tecson, Kielen 30 S Wacker Drive, Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank c/o Chuhak Tecson, Kielen 30 S Wacker Drive, Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

## Exhibit C
## Analysis of Claims Register

**Case: 18-04065**                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank<br>c/o Chuhak Tecson, Kielen<br>30 S Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| D0 | Urban Partnership Bank c/o Chuhak Tecson Kielen, 30 S Wacker Dr Suite 2600 Chicago, IL 60606 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | Urban Partnership Bank aso FDIC as Receiver for SouthShore, Bank PO Box 19260 Chicago, IL 60619 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | William Farrow, President Urban Partnership Bank, 7936 South Cotta Grove Avenue Chicago, IL 60619 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | William Farrow, President Urban Partnership Bank, 7936 South Cotta Grove Avenue Chicago, IL 60619 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | William Farrow, President Urban Partnership Bank, 7936 South Cotta Grove Avenue Chicago, IL 60619 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| D0 | William Farrow, President Urban Partnership Bank, 7936 South Cotta Grove Avenue Chicago, IL 60619 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                                         **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE | Norman B. Newman<br>191 N. Wacker Dr.<br>Suite 1800<br>Chicago, IL 60606<br><2100-000 Trustee Compensation><br><br>, 200 | Administrative | | $3,360.00<br>$3,360.00 | $0.00 | $3,360.00 |
| MS-E | MUCH P.C. SHELIST<br>191 N. Wacker Drive, Suite 1800<br>Chicago, IL 60606<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>11/07/18 | | $853.00<br>$853.00 | $0.00 | $853.00 |
| MS-F | MUCH P.C. SHELIST<br>191 N. Wacker Drive, Suite 1800<br>Chicago, IL 60606<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>11/07/18 | | $7,833.50<br>$7,833.50 | $0.00 | $7,833.50 |
| | Illinois Department of Revenue<br>PO Box 64338<br>Chicago, IL 60664<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Internal Revenue Service<br>Central Insolvency Unit<br>P.O. Box 7346<br>Philadelphia, PA 19101<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Mikki N Graves<br>1513 W. 113th Place<br>Chicago, IL 60643<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | State Disbursement Unit<br>P.O. Box 5400<br>Carol Stream, IL 60197<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

Case: 18-04065                                         CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1P | Illinois Department of Revenue, | Priority | | $1,714.13 | $0.00 | $1,714.13 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 05/29/18 | | $1,714.13 | | |
| 2P | Internal Revenue Service, | Priority | | $7,324.92 | $0.00 | $7,324.92 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 06/21/18 | | $7,324.92 | | |
| | ADT Security Services 3190 South Vaughn Way Aurora, CO 80014 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Abigail Bullock & Michael Washingto 10507 S Lafayette Chicago, IL 60628 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | America's Servicing Company PO Box 10388 Des Moines, IA 50306 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Asset Acquisition PO Box 370470 Denver, CO 80237 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Aubrey & Lillie Jones Landringham 15106 Lexington Harvey, IL 60426 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case:** 18-04065          **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Aurora Emergency Associates LTD c/o Alco Billing Center 3429 Regal Drive Alcoa, TN 37701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | BLL Products, Inc. dba Refurbished Office, Environments 905 S Menard Chicago, IL 60644 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | BMW of North America, LLC 300 Chestnut Ridge Road Attn: Financial Services Woodcliff Lake, NJ 07677 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Bank of America fka LaSalle Bank c/o Brian Moynihan, CEO, Bank of America 100 N Tryon Street Charlotte, NC 28255 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Bank of New York PO Box 6042 Mount Vernon, NY 10558 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Bank of New York Trust c/o Larson & Associates 230 West Monroe Street, Suite 2220 Chicago, IL 60606 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

Case: 18-04065                          CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Barbara Comer 14819 Irving Dolton, IL 60419 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Blanche Cox 57 E. 148th Street Harvey, IL 60426 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | CCI/Contract Callers Inc Po Box 3000 Augusta, GA 30903 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | CCI/Contract Callers Inc Po Box 3000 Augusta, GA 30903 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Calvin Willory & Jestina Graham 1444 W Marquette Chicago, IL 60636 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Capital One Bank Attention: Bankruptcy Dept. PO Box 30285 Salt Lake City, UT 84130 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Capital One Bank<br>Attention: Bankruptcy Dept.<br>PO Box 30285<br>Salt Lake City, UT 84130<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Cavalry<br>500 Summit Lake Drive, Ste 400<br>Valhalla, NY 10595<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Auto Finance<br>PO Box 901076<br>TX 1-0056<br>Fort Worth, TX 76101<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Home Finance LLC<br>Home Equity Loan Servicing<br>PO Box 24714<br>Columbus, OH 43224<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Mortgage<br>Attn: Case Research & Bankruptcy<br>Po Box 24696<br>Columbus, OH 43224<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Cheryl Lucas<br>7343 S Ridgeland Ave, Apt. 2B<br>Chicago, IL 60649<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case:** 18-04065            **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chicago Housing Authority<br>60 E Van Buren Street<br>Chicago, IL 60605<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City Of Harvey Public Works Dept<br>15320 Broadway<br>P.O. Box 25131<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Calumet City<br>204 Pulaski Road<br>P.O. Box 1519<br>Calumet City, IL 60409<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago<br>Dept of Revenue-Water Division<br>PO Box 6330<br>Chicago, IL 60680<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago<br>c/o Corporate Counsel<br>30 N LaSalle Street, Suite 900<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago<br>Department of Law<br>30 North LaSalle Street, Ste. 700<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

Case: 18-04065                              CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | City of Chicago<br>Dept of Revenue-Water Division<br>PO Box 6330<br>Chicago, IL 60680<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago<br>Dept of Revenue-Water Division<br>PO Box 6330<br>Chicago, IL 60680<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago, Dept of Buildings<br>121 N LaSalle, Suite 900<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago, Dept of Finance<br>Cost Recovery & Collections Div, City Ha<br>121 N LaSalle Street<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Chicago, Dept, of Law<br>Bldg & License Enforcement Div<br>30 N LaSalle, Room 700<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | City of Harvey<br>Building Dpet.<br>15320 Broadway Ave<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

Case: 18-04065                          CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claire & Hilda McNeal 7150 S Damen Chicago, IL 60636 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Comenity Bank, Bankruptcy Dept PO Box 182125 Columbus, OH 43218 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Cook County Treasurer's Office Attn: Legal Dept 118 N Clark Street, Room 112 Chicago, IL 60602 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Dan & Tabitha Culley 14928 Grant Dolton, IL 60419 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Dell Financial Services One Dell Way-CP3 Attn: Customer Services Round Rock, TX 78682 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Dell Financial Services PO Box 81577 Austin, TX 78708 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case:** 18-04065                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Denise Smith 6950 S Eggleston Chicago, IL 60621 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Derrick & Latasha Saalik 1307 W 72nd STreet Chicago, IL 60636 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Deutsche Bank National Trust Co c/o Freedman Anselmo Lindberg, 1807 W Di PO Box 3107 Naperville, IL 60566 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Deutsche Bank National Trust Co c/o Pierce & Associates 1 N Dearborn Street, Suite 1300 Chicago, IL 60602 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Deutsche Bank National Trust Co c/o Freedman Anselmo Lindberg 1771 W Diehl Road, Suite 120 Naperville, IL 60563 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Deutsche Bank National Trust Co c/o Freedman Anselmo Lindberg 1771 Diehl Road, Suite 150 Naperville, IL 60566 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case:** 18-04065                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Deutsche Bank National Trust as c/o Codilis & Associates, P.C. 15W030 North Frontage Road, Suite Burr Ridge, IL 60527 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Dominque Jones 6540 S Vernon Chicago, IL 60637 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | EMC Mortgage Corporation PO Box 619063 Dallas, TX 75261 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | ERC/Enhanced Recovery Corp Attn: Bankruptcy 8014 Bayberry Rd Jacksonville, FL 32256 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Edward M. Atkins, MD 8135 N Milwaukee AVe Niles, IL 60714 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Edward Watkins 1129 W. 127th Street Riverdale, IL 60827 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case:** 18-04065                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Fatima Hope Taylor<br>8148 S Winchester<br>Chicago, IL 60620<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | George Johnson<br>15618 S Myrtle<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | H. Turner & Co<br>c/o Shirley M Turner<br>9725 S WESTERN AVE SUITE 2<br>Chicago, IL 60643<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Homelink Corp.<br>2500 W Higgins Road, Suite 630<br>Hoffman Estates, IL 60169<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | IC SYSTEM INC<br>444 Highway 96 East<br>P.O. Box 64378<br>St. Paul, MN 55164<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | ICOT Hearing Sys dba Listen Clear<br>300 Bull Street Ste 200<br>Savannah, GA 31401<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Indy Mac Bank Home Loan Servicing P.O. Box 4045 Kalamazoo, MI 49003 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Indy Mac FSB c/o Ernest J Codilis, Jr. 15W030 N FRONTAGE RD Burr Ridge, IL 60527 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Indymac Mortgage Services PO Box 4045 Kalamazoo, MI 49003 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | JSR Heating & Cooling DBA Aire Sec 16150 S. Cicero, #11 Oak Forest, IL 60452 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Jerry & Irvina Harvey 14743 Markham Drive Harvey, IL 60426 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Jose L. Tapia & Angelica Tapia 1725 W. Garfield Blvd. Chicago, IL 60636 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

Case: 18-04065                                    CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | LEM Construction<br>6928 W Hobart<br>Chicago, IL 60631<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | LaDonna Thomas<br>15232 Lexington<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Lamond Richardson<br>503 E 158th Street<br>South Holland, IL 60473<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Land Rover Financial Services<br>P.O. Box 3608<br>Dublin, OH 43016<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Latonya Burgs<br>217 Waltham<br>Calumet City, IL 60409<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Lena Meyers<br>13924 S Saginaw<br>Burnham, IL 60633<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Leonora Miller<br>331 E Calumet<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C
## Analysis of Claims Register

Case: 18-04065                                           CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Lisa M Jordan and Mr. Jordan<br>10118 SPerry<br>Chicago, IL 60628<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Lisa Whitlock<br>6920 S Crandon Ave, #906<br>Chicago, IL 60649<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Little Company of Mary Hospital<br>2800 West 95th Street<br>Attention: Business Office<br>Evergreen Park, IL 60805<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Lorryce Bell & Greg Ruskin<br>15013 Loomis<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Macys Visa<br>PO Box 8118<br>Mason, OH 45040<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Maria Walton<br>PO Box 2756<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case:** 18-04065                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Mary Willis<br>27 E 137th Place<br>Riverdale, IL 60827<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Methodist Youth Services<br>954 W Washington Blve, 4th Floor Ea<br>Chicago, IL 60607<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Mid-City Heating & Air Conditioning<br>8156 S WESTERN AVE<br>Chicago, IL 60620<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Minnie Jordan<br>14604 Des Plaines<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Nakia Jones<br>545 E 149th Street<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Nellie Bassbey & Vicki Roberts<br>7150 S Damen<br>Chicago, IL 60636<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                                          **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Nelson & Sherese Dillard<br>10624S Ed brooke<br>Chicago, IL 60628<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Nicor Gas<br>Attention Bankruptcy Dept<br>PO Box 190<br>Aurora, IL 60507<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Northwest Orthopaedics at Rush<br>c/o TSI<br>PO Box 17221<br>Wilmington, DE 19850<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Ocwen Loan Servicing LLC<br>PO Box 24736<br>West Palm Beach, FL 33416<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Office Depot Business Credit<br>PO Box 790439<br>Saint Louis, MO 63179<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Oliver & Carolyn Bush<br>6540 S Vernon<br>Chicago, IL 60637<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | OneWest Bank Mortgage Servicing Attn: Bankruptcy Dept 2900 Esperanza Crossing Austin, TX 78758 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | OneWest Bank Mortgage Servicing Attn: Bankruptcy Dept 2900 Esperanza Crossing Austin, TX 78758 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | OneWest Bank Mortgage Servicing Attn: Bankruptcy Dept 2900 Esperanza Crossing Austin, TX 78758 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Paulette Roberts 14418 Palmer Posen, IL 60469 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Peoples Gas 130 E. Randolph, 14th Floor Bankruptcy Dept Chicago, IL 60601 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Peoples Gas 130 E. Randolph, 14th Floor Bankruptcy Dept Chicago, IL 60601 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

Case: 18-04065                                        CORNELIUS GRAVES, III AND MIKKI N

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Quality Construction<br>4906 W School Street<br>Chicago, IL 60641<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Rayford C. & Latanya Starks<br>9209 S Wood lawn<br>Chicago, IL 60619<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Renae T. Logan<br>14731 Turlington<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Robert R. Cain & Diane Y Archer<br>11912 S Harvard<br>Chicago, IL 60628<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Ross Sharpe & Jossie Walls<br>1444 W Marquette<br>Chicago, IL 60636<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Saxon Mortgage Services<br>4700 Mercantile Dr<br>Fort Worth, TX 76137<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Saxon Mortgage Services<br>4700 Mercantile Dr<br>Fort Worth, TX 76137<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Sharon Pommier<br>14904 Morgan<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Sharonda L. Alexander<br>14731 Myrtle<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Tamika Welton & David Edwards<br>15836 Vine<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Temeca D Harston & Janice Wilson<br>1307 W 72nd Street<br>Chicago, IL 60636<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Tequila S. Criglear<br>27 E 137th Place<br>Riverdale, IL 60827<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Tsujiorka Walker & Erika Brown<br>213 Waltham<br>Calumet City, IL 60409<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 18-04065**　　　　　　　　　　**CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | U.S. Bank National Assoc, as Truste<br>c/o Codilis & Associates PC<br>15W030 N Frontage Road, #100<br>Burr Ridge, IL 60527<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | U.S. Bank, N.A.<br>c/o Fisher & Shapiro<br>2121 Waukegan Road, Suite 301<br>Bannockburn, IL 60015<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | U.S. Bank, N.A. as Trustee<br>c/o Ernest J Codilis Jr<br>15W030 N FRONTAGE RD<br>Burr Ridge, IL 60527<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Urban Partnership Bank aso FDIC as Receiver for SouthShore Bank<br>PO Box 19260<br>Chicago, IL 60619<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Venisa B. Sheperd<br>14924 Grant<br>Dolton, IL 60419<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Vernell Holliday & Donaka Moore<br>15310 Lexington<br>Harvey, IL 60426<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Village of Burnham Water Dept. 14450 Manistee Ave Burnham, IL 60633 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Village of Calumet Park 12409 South Throop Street Suite 2 Calumet Park, IL 60827 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Village of Dolton Village Clerk's Office 14014 Park Avenue Dolton, IL 60419 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Village of Riverdale Water Department 157 W. 144th Street Riverdale, IL 60827 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Village of Riverdale - Violations c/o Municipal Collection Services PO Box 666 Lansing, IL 60438 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Wachovia Bank One Home Campus 1st Floor Des Moines, IA 50328 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/18 | | $0.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

Page: 26

## Exhibit C

## Analysis of Claims Register

**Case:** 18-04065                                    **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Wells FArgo Bank, N.A.<br>Attn: Bankruptcy Dept., 3476 Stateview B<br>MAC #D3347-014<br>Fort Mill, SC 29715<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | William Farrow, President<br>Urban Partnership Bank<br>7936 South Cottage Grove Avenue<br>Chicago, IL 60619<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Zaragoza Sunrise Construction, Inc.<br>c/o Tony Garcia<br>10716 SEWING AVE<br>Chicago, IL 60617<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/14/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1U | Illinois Department of Revenue,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/29/18 | | $139.92<br>$139.92 | $0.00 | $139.92 |
| 2U | Internal Revenue Service,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/21/18 | | $360.74<br>$360.74 | $0.00 | $360.74 |
| 3 | City of Chicago Department of Finance Utility Billing Dept of Law-BK,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $3,112.67<br>$3,112.67 | $0.00 | $3,112.67 |
| 4 | City of Chicago Department of Finance Utility Billing Dept of Law-BK,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/25/18 | | $507.51<br>$507.51 | $0.00 | $507.51 |

## Exhibit C

## Analysis of Claims Register

**Case: 18-04065**                                **CORNELIUS GRAVES, III AND MIKKI N**

Claims Bar Date: 08/27/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | City of Chicago Department of Finance Utility Billing Dept of Law-BK, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $1,713.77 $1,713.77 | $0.00 | $1,713.77 |
| 6 | City of Chicago Department of Finance Utility Billing Dept of Law-BK, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $1,489.22 $1,489.22 | $0.00 | $1,489.22 |
| 7 | City of Chicago Department of Finance Utility Billing Dept of Law-BK, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $655.12 $655.12 | $0.00 | $655.12 |
| 8 | City of Chicago Department of Finance Utility Billing Dept of Law-BK, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $266.36 $266.36 | $0.00 | $266.36 |
| 9 | Quantum3 Group LLC as agent for Comenity Bank P.O.Box 788 Kirkland, WA 98083-0788 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/17/18 | | $4,087.21 $4,087.21 | $0.00 | $4,087.21 |
| 10 | GSUPB Recovery Fund, LLC, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/27/18 | | $3,203,600.80 $3,203,600.80 | $0.00 | $3,203,600.80 |

Counsel for GSUPB Recovery Fund consented to allow its secured claim as an allowed unsecured claim for distribution purposes.  See e-mail dated 10-11-18.

|  |  | | | **Case Total:** | **$0.00** | **$3,237,018.87** |
|---|---|---|---|---|---|---|

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 18-04065
Case Name: CORNELIUS GRAVES, III AND MIKKI N GRAVES
Trustee Name: Norman B. Newman

**Balance on hand:** $ _____ 23,378.44

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 23,378.44

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Norman B. Newman | 3,360.00 | 0.00 | 3,360.00 |
| Attorney for Trustee Fees - MUCH P.C. SHELIST | 7,833.50 | 0.00 | 7,833.50 |
| Attorney for Trustee, Expenses - MUCH P.C. SHELIST | 853.00 | 0.00 | 853.00 |

Total to be paid for chapter 7 administrative expenses: $ 12,046.50
Remaining balance: $ 11,331.94

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 11,331.94

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $9,039.05 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1P | Illinois Department of Revenue | 1,714.13 | 0.00 | 1,714.13 |
| 2P | Internal Revenue Service | 7,324.92 | 0.00 | 7,324.92 |

| | | |
|---|---|---|
| Total to be paid for priority claims: | $ | 9,039.05 |
| Remaining balance: | $ | 2,292.89 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,215,933.32 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1U | Illinois Department of Revenue | 139.92 | 0.00 | 0.10 |
| 2U | Internal Revenue Service | 360.74 | 0.00 | 0.26 |
| 3 | City of Chicago Department of Finance Utility Billing Dept of Law-BK | 3,112.67 | 0.00 | 2.22 |
| 4 | City of Chicago Department of Finance Utility Billing Dept of Law-BK | 507.51 | 0.00 | 0.36 |
| 5 | City of Chicago Department of Finance Utility Billing Dept of Law-BK | 1,713.77 | 0.00 | 1.22 |
| 6 | City of Chicago Department of Finance Utility Billing Dept of Law-BK | 1,489.22 | 0.00 | 1.06 |
| 7 | City of Chicago Department of Finance Utility Billing Dept of Law-BK | 655.12 | 0.00 | 0.47 |
| 8 | City of Chicago Department of Finance Utility Billing Dept of Law-BK | 266.36 | 0.00 | 0.19 |
| 9 | Quantum3 Group LLC as agent for Comenity Bank | 4,087.21 | 0.00 | 2.91 |
| 10 | GSUPB Recovery Fund, LLC | 3,203,600.80 | 0.00 | 2,284.10 |

| | | |
|---|---|---|
| Total to be paid for timely general unsecured claims: | $ | 2,292.89 |
| Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardily filed general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |